**Anna C. MOORE, a minor child, by and through her mother and natural guardian Pamela MOORE, Plaintiff,**

v.

**M.D. Rhonda MEDOWS, in her official capacity as Commissioner of the Department of Community Health, Defendant.**

**Civil Action No. 1:07–CV–631–TWT.**

United States District Court,
N.D. Georgia,
Atlanta Division.

Dec. 9, 2009.

Joshua H. Norris, Paula Rafferty Miller, Georgia Advocacy Office, Decatur, GA, Gerald R. Weber, Southern Center for Human Rights, Atlanta, GA, for Plaintiff.

Mark J. Cicero, Office of State Attorney General, Michelle Townes, Penny Hannah, State of Georgia Law Department, Atlanta, GA, for Defendant.

### ORDER

THOMAS W. THRASH, JR., District Judge.

This is an action for injunctive and declaratory relief in which the Plaintiff claims that the Defendant is violating her rights under the Medicaid Act. It is before the Court on the Defendant's Motion for Summary Judgment [Doc. 79] and the Plaintiff's Cross Motion for Partial Summary Judgment [Doc. 83]. For the reasons set forth below, the Defendant's Motion is DENIED and the Plaintiff's Motion is GRANTED.

### I. *Background*

The Plaintiff Anna C. Moore is a twelve year old Medicaid beneficiary living in her family's home in Danielsville, Georgia. Due to a stroke she experienced in utero, the Plaintiff is severely disabled and suffers from a host of chronic conditions, including spastic quadriplegic cerebral palsy, refractory seizure disorder, mental retardation, gastroesophageal reflux disease, cortical blindness, dysphagia, bone cartilage disease, scoliosis, kyphosis, and restrictive lung disease. (Compl. ¶ 8.) In summary, she "has severe physical disabilities including spinal deformities in two directions, she is blind and non-verbal, she has seizures that are difficult to control with multiple medications, she has difficulty swallowing even her own saliva, she has difficulties with breathing consistently, she is cognitively impaired, and she has a host of other physical manifestations and medical complications as a result of the damage in her brain." (*Id.*, ¶ 9.) She requires around the clock monitoring, care and treatment.

Since 1998, when she was three years old, the Plaintiff has received Medicaid-funded nursing services from the Georgia's Department of Community Health ("the Department") and its predecessor agencies. Under the Medicaid Act, a participating state is required to provide certain categories of care to eligible children, including early and periodic screening, diagnostic and treatment services ("EPSDT"). In Georgia, a child who is enrolled as a

member of the Georgia Pediatric Program[1] is eligible to receive private duty nursing services.[2] While the Plaintiff has been enrolled in the Georgia Pediatric Program, the Department has approved her to receive private duty nursing services in her home. On November 15, 2006, the Department notified the Plaintiff that her hours of approved skilled nursing services were being reduced from 94 to 84 hours per week effective December 7, 2006. Through her mother, she immediately appealed this reduction, and a hearing was scheduled. The day before the hearing, however, she withdrew her request and filed this section 1983 action, seeking declaratory and injunctive relief against the Department. She claims that the Department's policies conflict with the EPSDT provisions in the Medicaid Act and violate the Constitution. This Court granted partial summary judgment to Moore, and the United States Court of Appeals for the Eleventh Circuit reversed the decision and remanded the case. I then directed the parties to file supplemental briefs in light of the opinion of the Court of Appeals.

## II. *Summary Judgment Standard*

Summary judgment is appropriate only when the pleadings, depositions, and affidavits submitted by the parties show that no genuine issue of material fact exists and that the movant is entitled to judgment as a matter of law. Fed.R.Civ.P. 56(c). The court should view the evidence and any inferences that may be drawn in the light most favorable to the nonmovant. *Adickes v. S.H. Kress & Co.*, 398 U.S. 144, 158–59, 90 S.Ct. 1598, 26 L.Ed.2d 142 (1970). The party seeking summary judgment must first identify grounds that show the absence of a genuine issue of material fact. *Celotex Corp. v. Catrett*, 477 U.S. 317, 323–24, 106 S.Ct. 2548, 91 L.Ed.2d 265 (1986). The burden then shifts to the nonmovant, who must go beyond the pleadings and present affirmative evidence to show that a genuine issue of material fact does exist. *Anderson v. Liberty Lobby, Inc.*, 477 U.S. 242, 257, 106 S.Ct. 2505, 91 L.Ed.2d 202 (1986).

## III. *Discussion*

The Defendant claims that she is entitled to summary judgment because the state has discretion to limit the amount of treatment it must provide for a child covered under the Medicaid Act. Congress intended the 1989 amendments to the Medicaid Act to broaden health care coverage for children. *See S.D. v. Hood*, 391 F.3d 581, 589–90 (5th Cir.2004) (discussing legislative history of the 1989 amendments). The Act now mandates that states which participate in the Medicaid program provide "early and periodic screening, diagnostic, and treatment services" as needed "to correct or ameliorate defects and physical and mental illnesses." 42 U.S.C. § 1396d(r)(5). Providing the necessary services for those under the age of 21 is not optional for a state; the appropriate care must be provided "whether or not such services are covered under the State plan." *Id.* The Court of Appeals for the Eleventh Circuit has held that: "The language of subsection (r)(5) appears to mandate coverage for all medically necessary treatment for eligible recipients under age twenty-one." *Pittman*

1. This is a Georgia Medicaid program that provides continuous skilled nursing care to medically fragile children.

2. Private duty nursing service is defined as "nursing services for recipients who require more individual and continuous care than is available from a visiting nurse or routinely provided by the nursing staff of the hospital or skilled nursing facility." 42 C.F.R. § 440.80. These services are provided by a registered nurse or nurse practitioner under the direction of the recipient's physician at either the recipient's home, a hospital, or a skilled nursing facility. *Id.*

*v. Secretary, Florida Dept. of Health and Rehabilitative Services*, 998 F.2d 887, 889 (11th Cir.1993). The state has no discretion to deny funding of medically necessary treatment. *Id.* at 892. Private skilled nursing is an enumerated category of treatment under the Medicaid Act. 42 U.S.C. § 1396d(a)(8). The State of Georgia administers skilled nursing for those under 21 under the guise of the Georgia Pediatric Program.

The Defendant does not dispute that the state must provide private skilled nursing for the Plaintiff but argues that she may limit the number of hours on her own accord. In her original brief in support of her motion, the Defendant maintained that the federal Centers for Medicare and Medicaid Services ("CMS") approved the Georgia Pediatric Program. (Def.'s Mot. for Summ. J., at 9) ("GAPP was approved by CMS which means GAPP is in conformance with federal standards."). Because the program was approved by CMS, the Defendant argued, the program's requirements are entitled to deference usually afforded federal agencies because "CMS' review and determination definitively indicates whether it interprets a state plan or amendment to be in conformity with the statute." (*Id.*) (*citing Hood*, 391 F.3d at 596). Yet in her Reply Brief, the Defendant concedes that she "did not represent that CMS approved the actual [Georgia Pediatric Program] policy and procedure manual but rather that CMS approved the way in which the Department administers the [entire Medicaid] program." (Reply Br. in Supp. of Def.'s Mot. for Summ. J., at 7.)

In her Supplemental Brief, the Defendant clarifies the Department's position in light of the opinion of the Court of Appeals in this case. She says that in light of that opinion, "one can conclude that the state is the final arbiter of medical necessity." (Defendant's Supp. Brief, at 6.) She says

that "it is clear that DCH has the authority and discretion to determine medical necessity as well as to determine the amount, scope, and duration of services paid for and provided by Medicaid in accordance with EPSDT." (*Id.*, at 8.) That is not what the Court of Appeals said in *Rush*. There, the Court said:

> If the district court finds that Georgia did not have a policy limiting payment for experimental surgery to exceptional cases (or that transsexual surgery was not experimental), the only permissible review of the physician's opinion would have been such "as may be necessary to safeguard against unnecessary utilization of ... care and services...." 42 U.S.C. § 1396a(a)(30) (1976). On a review so limited, the overriding consideration is that under Medicaid, "(t)he physician is to be the key figure in determining utilization of health services." S.Rep. No. 404, 89th Cong., 1st Sess., 46, Reprinted in [1965] U.S.Code Cong. & Admin.News pp.1943, 1986. *See also, Beal v. Doe*, [432 U.S. 438, 97 S.Ct. 2366, 53 L.Ed.2d 464 (1977) ] *supra.*

*Rush v. Parham*, 625 F.2d 1150, 1157 (5th Cir.1980). The Court did not say that the state is the "final arbiter of medical necessity."

It is important to point out that the opinion in *Rush* predated the 1989 Amendment to the Medicaid Act that added § 1396d(r)(5) to the Act. After the amendment, the Court of Appeals then decided *Pittman v. Secretary, Florida Dept. of Health and Rehabilitative Services*, 998 F.2d 887 (11th Cir.1993). The Court of Appeals expressly rejected the State's argument that it had discretion to deny coverage for medically necessary treatment under the EPSDT program. The Court said:

> The language of § 1396d(r)(5) expressly requires Medicaid participating states to

provide necessary treatment "to correct or ameliorate defects and physical ... illnesses and conditions discovered by the screening services, *whether or not such services are covered under the State plan.*" 42 U.S.C.A. § 1396d(r)(5) (West 1992 & Supp.1993) (emphasis added). Thus, even if § 1396b(i)(1) were construed to give Florida discretion not to provide funding of organ transplants, the 1989 amendment adding § 1396d(r)(5) took it away for individuals under the age of twenty-one who are otherwise qualified under the state plan. Florida may not elect, therefore, not to pay for a liver-bowel transplant and incidental medical treatment for Lexen Pittman, a qualified Medicaid recipient under age twenty-one.

*Id.,* at 891–92 (emphasis in original). My opinion expressly relied upon this language in *Pittman,* a published opinion which I was bound to follow. *See Moore v. Medows,* 563 F.Supp.2d 1354, 1357 (N.D.Ga. 2008), *rev'd,* 324 Fed.Appx. 773 (11 Cir. 2009). On appeal, the Court of Appeals held:

> The District Court held that "[t]he state must provide for the amount of skilled nursing care which the Plaintiff's treating physician deems necessary to correct or ameliorate her condition." *Moore v. Medows,* 563 F.Supp.2d 1354, 1357 (N.D.Ga.2008). While it is true that, after the 1989 amendments to the Medicaid Act, the state must fund any medically necessary treatment that Anna C. Moore requires, *Pittman v. Department of Health and Rehabilitative Services,* 998 F.2d 887, 891–92 (11th Cir.1993), it does not follow that the state is wholly excluded from the process of determining what treatment is necessary. Instead, both the state and Moore's physician have roles in determining what medical measures are necessary to "correct or ameliorate" Moore's medical conditions. *Rush v. Parham,* 625 F.2d

1150, 1155 (5th Cir.1980); 42 C.F.R. § 440.230("(d) The agency may place appropriate limits on a service based on such criteria as medical necessity or on utilization control procedures."); *see* 42 U.S.C. § 1396d(r)(5). A private physician's word on medical necessity is not dispositive.

*Id.* (Footnote omitted). In light of the citations to *Rush* and *Pittman,* I do not understand the Court of Appeals to say that the state is "the final arbiter of medical necessity." Accordingly, the Defendant's Motion for Summary Judgment based upon this fatally flawed legal theory should be denied.

Prior to the Court of Appeals' unpublished opinion in this case, my understanding of the law was that the state may determine whether the physician's diagnosis or prescribed treatment "was without any basis in fact." *Rush,* 625 F.2d at 1157. Thus, the state may review an order of a treating physician for "fraud, abuse of the Medicaid system, and whether the service is within the reasonable standards of medical care." *Hunter v. Medows,* Case No. 1:08cv2930–TWT (N.D.Ga. Nov. 3, 2008). *See Collins v. Hamilton,* 349 F.3d 371, 375 n. 8 (7th Cir.2003) (a state's discretion to exclude services deemed "medically necessary" by an EPSDT provider has been circumscribed by the express mandate of the statute); *Pediatric Specialty Care, Inc. v. Arkansas Dept. of Human Servs.,* 293 F.3d 472, 480 (8th Cir.2002) (finding that a state must pay for costs of treatment found to ameliorate conditions discovered by EPSDT screenings if such treatments are listed in section 1396d(a)); and *Pereira v. Kozlowski,* 996 F.2d 723, 725–26 (4th Cir.1993) ("In section 1396d(r)(5), the Congress imposed upon the states, as a condition of their participation in the Medicaid program, the obligation to provide to children under the age of twenty-one all necessary services, in-

cluding transplants."). It is not clear to me that the Court of Appeals' opinion changes that.

Regardless of the level of deference with which to give a state's regulation of the Medicaid program, the Defendant cannot escape the clear statutory intent that the 1989 amendment adding § 1396d(r)(5) took away a state's discretion not to provide necessary treatment for individuals under the age of twenty-one. *Pittman*, 998 F.2d at 892; *see also Hood*, 391 F.3d at 593 ("[T]he federal Circuits that have analyzed the 1989 ESPDT [sic] amendment agree that ... participating states must provide all services within the scope of § 1396d(a) which are necessary to correct or ameliorate defects, illnesses, and conditions in children discovered by the screening services"). Even if the state program's approval by CMS was afforded great deference, it would still be improper if the state's program limited necessary treatment for the Plaintiff. The only pertinent inquiry is the amount of nursing hours "necessary ... to correct or ameliorate" the Plaintiff's condition. 42 U.S.C. § 1396d(r)(5). The Plaintiff's treating physician, Dr. Braucher, prescribed 94 hours per week of skilled nursing care. (Moore Aff., Ex. A–1.) There is no issue here of fraud or abuse of the Medicaid system. And there is no genuine issue of material fact as to whether Dr. Braucher's recommendation of 94 hours was based in fact. In his deposition, Dr. Braucher explained the Plaintiff's diagnosis and symptoms and described the required level of care to ameliorate these symptoms. (Braucher Dep. at 9–47, Sept. 26, 2007.) He sufficiently accounted for his recommendation regarding the number of hours required to deliver this level of care. (*Id.* at 57–58.) His assessment was based on twelve years of treating the Plaintiff and supported by the Plaintiff's records. (*Id.* at 6, 8.) Therefore, the Plaintiff is entitled to the declaratory and injunctive relief that she seeks with respect to the reduction in hours of skilled nursing care. All other claims have been dismissed.

### IV. *Conclusion*

For the reasons set forth above, the Defendant's Motion for Summary Judgment [Doc. 79] is DENIED, and the Plaintiff's Motion for Partial Summary Judgment [Doc. 83] is GRANTED.